Yefris NUNEZ, aka Jeffrey Nunez, aka Yefris De Carmen Catillo, aka Yefris Carmen de Jesus, aka Jeffrey Rodriguez, aka Yefris Rodriguez, aka Jeffrey de Jesus Catillo, aka Yefris de Jesus Catillo, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 12–1396.

United States Court of Appeals, Second Circuit.

June 7, 2013.

H. Raymond Fasano, Youman, Madeo & Fasano, LLP, New York, N.Y., for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; David V. Bernal, Assistant Director; Jesse M. Bless and Claire Workman, Trial Attorneys, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: PETER W. HALL GERARD E. LYNCH, CIRCUIT JUDGES, AND PAUL A. ENGELMAYER,* DISTRICT JUDGE.

### *SUMMARY ORDER*

Yefris Nunez, a native and citizen of the Dominican Republic, seeks review of a March 8, 2012, decision of the BIA, reversing the January 19, 2011, decision of Immigration Judge ("IJ") Steven R. Abrams granting his applications for a waiver of inadmissibility under section 212(i) of the Immigration and Nationality Act ("INA"), and for adjustment of status. *In re Yefris Nunez*, No. A098 070 173 (B.I.A. Mar. 8, 2012), *rev'g* No. A098 070 173 (Immig. Ct. N.Y. City Jan. 19, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have considered the decision of the BIA as

* The Honorable Paul A. Engelmayer, of the United States District Court for the Southern District of New York, sitting by designation.

well as those portions of the IJ's decision affirmed on appeal. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009). Because Nunez challenges the denial of a discretionary waiver, our jurisdiction is limited to addressing constitutional claims and questions of law. *See* 8 U.S.C. §§ 1252(a)(2)(B) (limiting jurisdiction to review discretionary denials), (D) (exceptions to jurisdictional limitations), 1182(i)(2) (committing to the Attorney General's sole discretion the grant of a waiver under § 1182(i)(1)).

Nunez raises questions of law by arguing that the agency erroneously reviewed the IJ's factual findings *de novo* and erroneously re-weighed those findings to reach a different discretionary decision. We are not persuaded. The BIA is limited to clear error review only with respect to the IJ's factual findings. 8 C.F.R. § 1003.1(d)(3)(i). The IJ's comment that a waiver would provide Nunez with an opportunity to "turn his life around" did not amount to a factual finding. It was not "[a] determination of what will occur in the future and the degree of likelihood of the occurrence," *Hui Lin Huang v. Holder,* 677 F.3d 130, 134 (2d Cir.2012), but rather a recognition of the obvious: that a waiver would provide Nunez with the *opportunity* to rehabilitate himself in this country. Alternatively, to the extent the IJ's comment reflected a finding that Nunez was willing to obtain employment if granted a waiver, the BIA did defer to that finding and considered it as a positive equity.

Nunez also asserts that the BIA accepted the IJ's factual findings in name only, because it could not have reached a different discretionary determination to deny the waiver had it properly deferred to the IJ's findings. The BIA, however, does not err when, as here, acting at its own discre-

tion, it recalculates the weight afforded to the same factors examined by the IJ and reaches a different conclusion. *See* 8 C.F.R. § 1003.1(d)(3)(ii) (granting the BIA *de novo* review over the IJ's legal and discretionary determinations); *Noble v. Keisler,* 505 F.3d 73, 78 (2d Cir.2007) (finding no error of law in the BIA's recalculation of the equities despite accepting the IJ's factual findings). Nunez's argument on this point contests the BIA's discretionary weighing of the equities—a determination we are not permitted to review. *See Noble,* 505 F.3d at 78. For the foregoing reasons, the petition for review is DENIED.